**Andres CRUZ-GRANILLO,**
**AKA Andres Granillo**
**Cruz, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 15-72232**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 17, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Murray David Hilts, Law Offices of Murray D. Hilts, San Diego, CA, for Petitioner

Keith Ian McManus, Senior Litigation Counsel, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Andres-Cruz-Granillo, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review de novo the denial of a motion to suppress, and claims of constitutional violations. *Martinez-Medina v. Holder*, 673 F.3d 1029, 1033 (9th Cir. 2011). We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility determinations created by the REAL ID Act. *Shrestha v. Holder*, 590 F.3d 1034, 1039-40 (9th Cir. 2010). We deny the petition for review.

The agency did not err in denying Cruz-Granillo's motion to suppress the Form I-213 and terminate proceedings, where Cruz-Granillo did not demonstrate that the information in the Form I-213 was obtained through an egregious violation of the Fourth Amendment. *See Lopez-Rodri-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*guez v. Mukasey*, 536 F.3d 1012, 1018 (9th Cir. 2008) (a Fourth Amendment violation is egregious if evidence is obtained by a deliberate violation of the Fourth Amendment, or by conduct a reasonable officer should have known is in violation of the Constitution).

The agency did not err or violate Cruz-Granillo's due process rights by admitting the Form I-213 into evidence, where the Form I-213 was probative, its admission was fundamentally fair, and Cruz-Granillo did not show that it contained information that was inaccurate or obtained by coercion. *See Sanchez v. Holder*, 704 F.3d 1107, 1109 (9th Cir. 2012); *Espinoza v. INS*, 45 F.3d 308, 310 (9th Cir. 1995) ("[I]nformation on an authenticated immigration form is presumed to be reliable in the absence of evidence to the contrary presented by the alien."); *Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring error and substantial prejudice to prevail on a due process claim).

We reject Cruz-Granillo's contention that he was entitled to confront the preparer of the Form I-213 in court. *See Espinoza*, 45 F.3d at 311 (the immigration judge was not required to permit cross-examination of the Form I-213's preparer absent evidence of unreliability).

Substantial evidence supports the agency's adverse credibility determination based on inconsistencies between Cruz-Granillo's testimony and information contained in his asylum application and the Form I-213. *See Shrestha*, 590 F.3d at 1048 (adverse credibility determination supported under the totality of circumstances). Cruz-Granillo's explanations do not compel a contrary result. *See Lata*, 204 F.3d at 1245. In the absence of credible testimony, Cruz-Granillo's asylum and

withholding of removal claims fail. *See Jiang v. Holder*, 754 F.3d 733, 740 (9th Cir. 2014).

Cruz-Granillo's CAT claim also fails because it is based on the same testimony the agency found not credible, and he does not point to any other evidence that compels the conclusion that it is more likely than not he would be tortured if returned to Mexico. *See id.* at 740-41.

In light of this disposition, we do not reach Cruz-Granillo's remaining contentions regarding his eligibility for relief. *See Simeonov v. Ashcroft*, 371 F.3d 532, 538 (9th Cir. 2004) (courts and agencies are not required to decide issues unnecessary to the results they reach).

**PETITION FOR REVIEW DENIED.**